**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Walter James HICKMAN,**
**Defendant–Appellant.**

**No. 05–16985**
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

Oct. 27, 2006.

420

Allen S. Kaufman, Law Offices of Allen S. Kaufman, P.A., Plantation, FL, for Defendant–Appellant.

Anne R. Schultz, U.S. Attorney's Office, Miami, FL, for Plaintiff–Appellee.

Before BLACK, MARCUS and WILSON, Circuit Judges.

PER CURIAM:

Walter James Hickman appeals his conviction after he pled guilty to various crack cocaine offenses, in violation of 21 U.S.C. § 841(a)(1). Hickman asserts the district court erred by denying his motion to suppress evidence because the police lacked probable cause for his arrest. We affirm Hickman's conviction.

We review whether a voluntary, unconditional guilty plea waives a defendant's ability to appeal adverse rulings of pre-

trial motions as a question of law using a *de novo* standard. *United States v. Patti,* 337 F.3d 1317, 1320 n. 4 (11th Cir.2003). By entering a voluntary, unconditional guilty plea, a defendant waives all non-jurisdictional defects in the proceedings. *Id.* at 1320. A district court's refusal to suppress evidence is non-jurisdictional and is waived by a guilty plea. *United States v. McCoy,* 477 F.2d 550, 551 (5th Cir. 1973).[1] "A defendant who wishes to preserve appellate review of a non-jurisdictional defect while at the same time pleading guilty can do so only by entering a 'conditional plea' in accordance with Fed. R.Crim.P. 11(a)(2)." *United States v. Pierre,* 120 F.3d 1153, 1155 (11th Cir.1997). Rule 11(a)(2) provides: "With the consent of the court and the government, a defendant may enter a conditional plea of guilty or nolo contendere, reserving in writing the right to have an appellate court review an adverse determination of a specified pretrial motion."

Hickman entered into an unconditional guilty plea without making any kind of written agreement and without expressing a desire to preserve his right to raise the suppression issue on appeal. The district court explained to Hickman that he would not be able to appeal his motion to suppress, and Hickman agreed. As Hickman failed to preserve the right to appeal the denial of his motion to suppress, a non-jurisdictional claim, he has waived his right to appeal this ruling.

**AFFIRMED.**

---

1. In *Bonner v. City of Prichard,* 661 F.2d 1206, 1209 (11th Cir.1981) (en banc), this Court adopted as binding precedent all decisions of the former Fifth Circuit handed down prior to close of business on September 30, 1981.